**Marco TRUJILLO, Plaintiff-Appellant,**

v.

**The CITY OF NEW YORK, New York City Police Department, Defendants-Appellees.[2]**

**16-1345-cv**

United States Court of Appeals, Second Circuit.

September 1, 2017

---

**2.** The Clerk of Court is respectfully directed to amend the caption as above.

Appearing for Appellant: JoAnn Squillace, Drummond & Squillace, PLLC, Jamaica, NY.

Appearing for Appellee: Jane L. Gordon, Jeremy W. Shweder, Assistant Corporation Counsel, for Zachary W. Carter, Corporation Counsel for the City of New York, New York, NY.

Present: ROSEMARY S. POOLER
GERARD E. LYNCH, Circuit Judges.
PAUL A. ENGELMAYER,[1] District Judge.

### SUMMARY ORDER

Plaintiff-Appellant Marco Trujillo appeals the March 29, 2016 order of the United States District Court for the Southern District of New York (Gardephe, *J.*) granting the motion to dismiss Trujillo's amended complaint pursuant to Federal Rule of Civil Procedure 12(b)(6) filed by Defendants-Appellees the City of New York ("City") and the New York City Police Department ("NYPD") (collectively, "Municipal Defendants"), which alleged claims against the Municipal Defendants as well as a number of individual defendants who are not parties in this appeal. We assume the parties' familiarity with the underlying facts, procedural history, and specification of issues for review.

This Court reviews "*de novo* a district court's decision to dismiss a complaint pursuant to [Federal] Rule [of Civil Procedure] 12(b)(6), accepting all factual allegations as true and drawing all reasonable inferences in the plaintiff's favor." *Crawford v. Cuomo*, 796 F.3d 252, 256 (2d Cir. 2015). "To survive a 12(b)(6) motion, the complaint must contain factual allegations that plausibly give rise to an entitlement to

---

**1.** Judge Paul A. Engelmayer, United States District Court for the Southern District of New York, sitting by designation.

relief." *Id.* "[W]hile a discrimination complaint need not allege facts establishing each element of a prima facie case of discrimination to survive a motion to dismiss, it must at a minimum assert nonconclusory factual matter sufficient to nudge its claims across the line from conceivable to plausible to proceed." *EEOC v. Port Auth. of N.Y. & N.J.*, 768 F.3d 247, 254 (2d Cir. 2014) (internal quotation marks, brackets, ellipses, and citation omitted).

We affirm for the reasons set forth in the district court's thorough and well-reasoned opinion. We agree that the discrete acts of discrimination and retaliation that Trujillo alleges which occurred before June 29, 2013 cannot form the basis of a Title VII discrimination or retaliation claim here. The mistake the reasonably related doctrine seeks to cure (inadvertent omission from an EEOC complaint of a timely claim) is not one which Trujillo made, *see Littlejohn v. City of New York*, 795 F.3d 297, 322 (2d Cir. 2015), and the continuing violation doctrine is of no help in in saving Trujillo's untimely discrimination and retaliation claims, *see Nat'l R.R. Passenger Corp. v. Morgan*, 536 U.S. 101, 114-15, 122 S.Ct. 2061, 153 L.Ed.2d 106 (2002). We further agree that Trujillo has failed to plausibly allege that any of the conduct which forms the basis of his timely claims was motivated by discriminatory animus. *See, e.g., Burgis v. N.Y.C. Dep't of Sanitation*, 798 F.3d 63, 68 (2d Cir. 2015) (explaining complaint fails to state a claim when it "fail[s] to allege [facts] in other than conclusory fashion").

We have considered the remainder of Trujillo's arguments and find them to be without merit. Accordingly, the judgment of the district court hereby is AFFIRMED.